Robert COLOZZI, et al., Plaintiffs,

v.

ST. JOSEPH'S HOSPITAL HEALTH CENTER, et al., Defendants.

Civ. Action No. 6:08–CV–1220 (DNH/DEP).

United States District Court, N.D. New York.

Jan. 26, 2009.

Dolin, Thomas Law Firm, J. Nelson Thomas, Esq., Patrick Solomon, Esq., Justin M. Cordello, Esq., Michael J. Lingle, Esq., Sara E. Rook, Esq., of Counsel, Rochester, NY, for Plaintiffs.

Costello, Cooney Law Firm, Robert J. Smith, Esq., Dennis P. Hennigan, Esq., Edward G. Melvin, Esq., Michael A. Tremont, Esq., of Counsel, Shulman Curtin Law Firm, Paul J. Curtin, Jr., Esq., of Counsel, Syracuse, NY, for Defendants.

## DECISION AND ORDER

DAVID E. PEEBLES, United States Magistrate Judge.

Plaintiffs Robert Colozzi, Tammy Aiken and Christine Correia, each claiming to be a current or former employee of defendant St. Joseph's Hospital Health Center ("SJHHC"), have commenced this action against that and several other entities, alleged to be "related organizations", as well as two individual defendants asserting, *inter alia,* that they have violated the Fair Labor Standards Act of 1938, as amended ("FLSA"), 29 U.S.C. § 201 *et seq.* In the claim relevant to the issues now before the court plaintiffs maintain that defendants' meal break deduction policy and the automatic payroll deduction protocol through which it is implemented, in combination with chronic understaffing and the expectations of administrators that employees be available, including during meal breaks, to attend to patient care demands, have resulted in the defendants' failure to properly compensate their hourly employees.

The three named plaintiffs, who have since been joined by several other current

or former employees of defendants consenting to become plaintiffs in the action, now seek the court's permission to have the matter proceed as a collective action pursuant to 29 U.S.C. § 216(b). In their motion, plaintiffs request that notice be sent to all of defendants' current and former hourly employees whose pay at any time over the past three years was subject to an automatic meal deduction even when performing compensable work during all or portions of a break period, advising them of the pendency of the suit and their opportunity to opt in as plaintiffs.

Having carefully considered plaintiffs' request and the record now before the court, applying the relatively generous standard for granting such requests at this procedural juncture, I conclude that plaintiffs have only partially met their burden of demonstrating that the proposed class members are all similarly situated. Accordingly, I will permit the matter to proceed as a collective action, with necessary information being provided by the defendants and notice given to effectuate this end, only with respect to current and former hourly employees with direct patient care responsibilities working at St. Joseph's Hospital Health Center, but will otherwise deny plaintiffs' application, without prejudice.

## I. BACKGROUND

At this early stage, not a great deal is known regarding either the three named plaintiffs or the eighteen defendants listed. Plaintiffs' complaint states only that at relevant times they were employees, for purposes of both the FLSA and the New York Labor Law, and employed within this district, without disclosing either their positions or the identities of their respective employers. See Complaint (Dkt. No. 1) ¶ 73. Affirmations given in support of the instant application for permission to pro-

ceed as a collective action by the three named plaintiffs and eight other individuals who have consented to join in the action are only slightly more revealing. Each of those affirmations states that the particular plaintiff was an hourly employee of the SJHHC, with dates of employment given; none of those affirmations, however, discloses the nature of the particular plaintiff's employment. Colozzi Aff. (Dkt. No. 11–9) ¶ 2; Aiken Aff. (Dkt. No. 11–10) ¶ 2; Correia Aff. (Dkt. No. 11–11) ¶ 2; Besaw Aff. (Dkt. No. 11–12) ¶ 2; Brewer–Wilton Aff. (Dkt. No. 11–13) ¶ 2; Curcio Aff. (Dkt. No. 11–14) ¶ 2; Niemann Aff. (Dkt. No. 11–15) ¶ 2; Nuber Aff. (Dkt. No. 11–16) ¶ 2; Perotti Aff. (Dkt. No. 11–17) ¶ 2; Sheldon–Kahler (Dkt. No. 11–18) ¶ 2; Sidoran Aff. (Dkt. No. 11–19) ¶ 2.

The information provided by the plaintiffs regarding the several named defendants is equally scant. In one paragraph of their complaint plaintiffs list the eighteen defendants and allege that they "are related organizations through, for example, common membership, governing bodies, trustees and/or officers and benefit plans." Complaint (Dkt. No. 1) ¶ 14. According to the plaintiffs, defendants operate various health care facilities and centers, including St. Joseph's Hospital Health Center (Main Campus), Center for Wound Care and Hyperbaric Medicine, Certified Home Health Care Agency, College of Nursing, Comprehensive Psychiatric Emergency Program (CPEP), Dental Office, Dialysis Center–Camillus, Dialysis Center–Cortland, Dialysis Center–North, Dialysis Center–Northeast, Dialysis Center–Regional, Family Medicine Center, Franciscan Management Services, Inc., Health Care, Management Administrators, Inc., Kinney Drugs at Franciscan Pharmacy, Maternal Child Health Center OB/GYN Office, Maternal Child Health Center Pediatrics Office, Mental Health Services, North Surgery Center, Northeast Surgery

Center, Physical Therapy–Lyncourt, Physical Therapy–Northeast, Sleep Lab–East Genesee, Lab–Northeast, Specialty Services, The Wellness Place and Westside Family Health Center. *Id.* ¶ 17. Plaintiffs' complaint also alleges that defendant Theodore M. Pasinski is the President of the St. Joseph's entities, with responsibility to manage the various health care operations referenced, and that defendant Frank Panzetta, as Director of Human Resources for SJHHC, has autonomy in overseeing various facets of those operations, including payroll and compensation services.[1] *Id.* ¶¶ 24–71.

According to the defendants the SJHHC, a 431 bed hospital health center that includes a sixteen county service area, provides a variety of in-patient, out-patient and same day services to the Syracuse area and its suburbs. Panzetta Aff. (Dkt. No. 70) ¶¶ 3–4. Defendants maintain that the only part of the SJHHC Health Care Network implicated in this case is the hospital itself, since that is where all of the named plaintiffs work or worked. *Id.* at ¶ 5. The SJHHC employs over 3100 health care professionals and support personnel, occupying some 125 different job titles. *Id.* at ¶ 6.

Defendants' opposition papers also supply some of the missing information regarding the plaintiffs, including in particular the eleven who have provided affirmations in support of plaintiffs' motion for collective action certification. Specifically, five of those individuals, Robert Colozzi, Christine Correia, Joanne Niemann, Therese Perotti, and Jeanne Brewer–Wilton are or were each employed by the SJHHC in licensed practical nurse ("LPN") positions. Hellwig Aff. (Dkt. No. 71) ¶ 8. Plaintiffs Tammy Aiken,

Kelly Kahler, Christine Sidoran, Ann Curcio, and Judith Nuber are former employees who each worked as a registered nurse ("RN") at the SJHHC. *Id.* John Besaw was a nurse practitioner ("NP") formerly employed by SJHHC. *Id.*

The SJHHC utilizes a computerized time-keeping and payroll system known as Kronos. Panzetta Aff. (Dkt. No. 70) ¶ 8. In accordance with established practices at the facility, an hourly employee who works at least a six-hour shift is entitled to a thirty-minute unpaid meal break, which supervisors and managers are to ensure is available to employees each day. *Id.* ¶¶ 10–11. The Kronos program automatically deducts thirty minutes from an employee's paycheck, obviating the need for clocking in and out during the break. *Id.* ¶ 10.

The SJHHC has a policy requiring employees to be compensated when they work through their meal breaks. Hellwig Aff. (Dkt. No. 71) ¶ 5; Proctor Aff. (Dkt. No. 73) ¶ 4. Under that policy, employees are required to contact their supervisor when they are unable to take a full meal break for work-related reasons, and their supervisor then must manually effectuate cancellation of the meal period deduction directly into the Kronos system. Hellwig Aff. (Dkt. No. 71) ¶ 6; Proctor Aff. (Dkt. No. 73) ¶¶ 5, 6. This procedure is imparted to employees during their initial orientation, and has been disseminated to supervisors via an email directive describing how to add time when an employee has worked hours in addition to their regularly scheduled hours, and how to manually cancel the meal deduction. Proctor Aff. (Dkt. No. 73) at ¶¶ 5, 7; Panzetta Aff. (Dkt. No. 70) ¶ 12.

---

1. Certain of the originally named defendants have been dismissed from the action, on stipulation. *See* Dkt. No. 95.

## II. PROCEDURAL HISTORY

The three originally named plaintiffs commenced this action on November 13, 2008. Dkt. No. 1. Plaintiffs' complaint sets forth five separate causes of action, alleging 1) violation of the FLSA; 2) violation of the New York Labor Law; 3) violation of the Employee Retirement Income Security Act of 1974, as amended, 29 U.S.C. § 1101 et seq. ("ERISA"), for failure to keep accurate records; 4) breach of fiduciary duty, also in violation of ERISA; and 5) estoppel. Since commencement of the action, a total of one hundred seventeen individuals claiming to be present or former hourly employees of one or more of the defendants have consented to join in the action as plaintiffs. Dkt. Nos. 6–10, 13, 25, 29, 32, 35, 42–43, 46, 48, 81.

On November 8, 2008, plaintiffs moved to certify this matter as a collective action.[2] Dkt. No. 11. Hand-in-hand with that motion is an application for a court order requiring disclosure by defendants of the identities of the potential opt-in plaintiffs, accompanied by other personal information, and a request that a court-approved notice be sent to the listed current and former hourly employees of the defendants. Id. Plaintiffs' application for preliminary collective action certification, which is vigorously opposed by the various defendants who have thus far appeared in the action, is now fully briefed, and is before me for decision.[3,4]

## III. DISCUSSION

### A. Controlling Legal Principles

In the portion of their complaint implicated by their motion, plaintiffs contend that defendants' policies and practices of making automatic meal break deductions, coupled with their knowledge of or indifference as to whether their hourly employees are working during those meal breaks without compensation, violates the FLSA. That act allows for the maintenance of collective actions by multiple employees subject to the same, allegedly unlawful practice or policy through an "opt in" pro-

---

**2.** Many of the cases cited, as well as some of the submissions of the parties, refer to the present motion as seeking to certify a class. Because the procedure now being undertaken under 29 U.S.C. § 216(b) is distinctly different from an application for class certification, including under Rule 23 of the Federal Rules of Civil Procedure—a request which plaintiffs have advised they contemplate making in the future—and to avoid confusion, I have chosen to refer to plaintiffs' motion as seeking preliminary certification of a collective action.

**3.** In their opposition papers, defendants assert that plaintiffs have failed to meet their threshold burden of demonstrating that the potential opt-in employees, as described in their motion, are similarly situated to the named plaintiffs, noting the paucity of evidence regarding similarities, particularly with respect to employees of many of the entities sued. Defendants also object to portions of the notice proposed by the plaintiffs to be sent to potential opt-in current and former hourly employees, and additionally challenge plain-

tiffs' right to obtain personally identifiable information beyond names and addresses necessary for purposes of sending the notice.

**4.** Unlike applications for class certification under Rule 23, which are dispositive and thus beyond the non-consensual jurisdiction of magistrate judges, see Nelson v. Nationwide Mortgage Corp., 659 F.Supp. 611, 619–20 (D.D.C.1987), requests of the nature now before the court are generally regarded as nondispositive in nature and thus, as the parties appear to agree, within my jurisdiction. 28 U.S.C. § 636(b)(1)(A); see Prizmic v. Armour, Inc., No. 05–CV–2503, 2006 WL 1662614, at *1 n. 1 (E.D.N.Y. June 12, 2006); Barrus v. Dick's Sporting Goods, Inc., 465 F.Supp.2d 224, 229 n. 1 (W.D.N.Y.2006) (Feldman, M.J.), aff'd, 2006 WL 3373117 (W.D.N.Y. Nov. 3, 2006) (Siragusa, D.J.) (citing Patton v. Thomson Corp., 364 F.Supp.2d 263, 265–66 (E.D.N.Y.2005)); see also Ruggles v. Wellpoint, Inc., 591 F.Supp.2d 150 (N.D.N.Y. 2008) (decision by Magistrate Judge Randolph Treece deciding similar motion).

cedure set out in 29 U.S.C. § 216(b). Section 216(b) provides, in relevant part, that

[a]n action ... may be maintained against any employer ... in any Federal or State court of competent jurisdiction by any one or more employees for and in behalf of himself or themselves and other employees similarly situated. No employee shall be a party plaintiff to any such action unless he gives his consent in writing to become such a party and such consent is filed in the court in which such action is brought.

29 U.S.C. § 216(b). The collective action mechanism serves to both further the broad, remedial purposes of the FLSA and promote efficiency in adjudication of such claims. *Lynch v. United Services Auto. Ass'n,* 491 F.Supp.2d 357, 367–71 (S.D.N.Y.2007). As one court within this circuit has observed,

[t]he collective action procedure allows for efficient adjudication of similar claims, so "similarly situated" employees, whose claims are often small and not likely to be brought on an individual basis, may join together and pool their resources to prosecute their claims.

*Lynch,* 491 F.Supp.2d at 367 (citing *Hoffmann–La Roche Inc. v. Sperling,* 493 U.S. 165, 110 S.Ct. 482, 107 L.Ed.2d 480 (1989)). Addressing the potential efficiencies of a section 216(b) certification, the court in *Lynch* went on to note that

[c]ollective adjudication will avoid the proliferation of individual lawsuits that could result in disparate rulings and wasting of judicial and party resources.

Requiring [the named plaintiff] and opt-in plaintiffs to file separate cases in multiple federal district courts would not be an economic use of judicial resources.

*Id.* at 371.

■ Both in this circuit and elsewhere, courts generally employ a two-tiered analysis to determine whether an FLSA suit may proceed as a collective action. *Ruggles v. Wellpoint, Inc.,* 591 F.Supp.2d 150, 156–57, 2008 WL 4866053 at *4 (N.D.N.Y. 2008) (Treece, M.J.); *Jacobs v. New York Foundling Hosp.,* 483 F.Supp.2d 251, 256 (E.D.N.Y.2007). Initially, the court undertakes examination of plaintiffs' pleadings and affidavits to determine whether they and the other members of the proposed class are sufficiently "similarly situated" to warrant the issuance of notice to all members of the pendency of the suit, and to permit it to proceed as a collective action through discovery.[5] *Ruggles,* 591 F.Supp.2d at 156–57, 2008 WL 4866053, at *4 (citing *Lynch,* 491 F.Supp.2d at 368).

A plaintiff's burden at this preliminary stage is minimal. *Lynch,* 491 F.Supp.2d at 368. All that is to be determined at this first stage is whether the potential opt-in plaintiffs are similarly situated, and thus should receive notice of the pendency of the collective action; when making this finding the court does not weigh the merits, resolve factual disputes, or make credibility determinations. *Lynch,* 491 F.Supp.2d at 368; *Realite v. Ark Restaurants Corp.,* 7 F.Supp.2d 303, 308 (S.D.N.Y.1998); *Barrus,* 2006 WL

---

5. A plaintiff seeking certification of a collective action under section 216(b) must also establish that there are similarly situated employees who desire to opt in and become plaintiffs in the case. *Dybach v. State of Florida Dep't of Corr.,* 942 F.2d 1562, 1567 (11th Cir.1991); *Ohsann v. L.V. Stabler Hosp.,* No. 2:07–cv–0875–WKW, 2008 WL 2468559, at *2 (M.D.Ala. June 17, 2008); *Frye v. Baptist*

*Mem. Hosp., Inc.,* 2:07–CV–02708, *slip op.* at p. 14 (W.D.Tenn. Sept. 16, 2008). The interest prong of the relevant inquiry is easily satisfied in this case by virtue of consents already on file from other employees who potentially are similarly situated to the named plaintiffs. *See Ohsann,* 2008 WL 2468559, at *2.

3373117, at *4; *see also Ruggles*, 591 F.Supp.2d at 159–61, 2008 WL 4866053, at *6–7. Upon determining that the potential opt-in plaintiffs are similarly situated, the court conditionally certifies the collective action, and the named plaintiffs may then send a court-approved notice to potential members, advising of their right as potential plaintiffs to join in the action by filing consent forms with the court. *Lynch*, 491 F.Supp.2d at 367–68

The second phase of the process entails a far more reaching factual analysis to determine whether the class members are actually similarly situated, and the case should continue on as a collective action. *Lynch*, 491 F.Supp.2d at 367–68; *Iglesias–Mendoza v. La Belle Farm, Inc.*, 239 F.R.D. 363, 367 (S.D.N.Y.2007). In a sense, this more exacting standard serves as a failsafe mechanism, offsetting the lenity shown at step one; "[p]laintiffs' burden [at the first step] is minimal because the determination that the parties are similarly situated is merely a preliminary one that may be modified or reversed at the second certification stage." *Levy v. Verizon Info. Services Inc.*, Nos. 06 CV 1583, 06 CV 5056, 2007 WL 1747104, at *3 (E.D.N.Y. June 11, 2007). This second step is typically initiated by the defendant's filing of a motion for decertification. *Iglesias–Mendoza*, 239 F.R.D. at 367.

This action is at the initial, preliminary certification stage. At this point plaintiffs bear the burden of demonstrating that they are similarly situated to the remainder of the proposed class, requiring at a minimum that they make a "modest factual showing" that they and the putative class members were "victims of a common policy or plan that violated the law." *Ruggles*, 591 F.Supp.2d at 158–59, 2008 WL 4866053, at *5 (citations omitted); *see Roebuck v. Hudson Valley Farms, Inc.*, 239 F.Supp.2d 234, 238 (N.D.N.Y.2002); *see*

*also Scholtisek v. Eldre Corp.*, 229 F.R.D. 381, 387 (W.D.N.Y.2005). If plaintiffs satisfy this burden, conditional certification of the class under the FLSA is warranted. *Ruggles*, 591 F.Supp.2d at 156–57, 2008 WL 4866053, at *4.

In their motion plaintiffs argue that all of the defendants' hourly employees are subject to the same automatic meal deduction practice, implemented through use of the Kronos payroll accounting system, and that this common thread alone suffices to justify collective action certification and the sending of notices to all present and past hourly workers affected by this policy. To be sure, there are some decisions which appear to support this "reduction to the least common denominator" approach to collective action certification. *Frye v. Baptist Mem. Hosp., Inc.*, 2:07–CV–02708, slip op. (W.D.Tenn. Sept. 16, 2008), is such a case. *Frye* involved a similar practice of automatic meal deductions. In its decision approving preliminary certification the *Frye* court, while noting that the practice or policy which made the deductions potentially unlawful—the failure to compensate workers for hours worked off the clock—was far from a 'common policy', nonetheless concluded that all employees who were subject to the automatic meal deduction were similarly situated, for purposes of section 216(b). *Frye, slip op.* at pp. 16–18.

As plaintiffs in this case have acknowledged, the mere existence and implementation of a policy or practice of making automatic deductions for scheduled meal breaks in and of itself does not violate the FLSA. *See* Wage and Hour Division, U.S. Dep't of Labor, Factsheet No. 53, The Health Care Industry and Hours Worked (2008). It is the failure of an employer to compensate employees who work through those unpaid meal breaks, and to police and oversee hourly workers and their su-

pervisors to ensure that when working through or during unpaid meal breaks they are compensated, that potentially runs afoul of the Act. *Id.*

■ By all accounts the members of the group which plaintiffs ask the court to preliminarily certify occupy literally hundreds of job positions some of which involve patient care responsibilities, while others do not. This, of course, does not necessarily undermine plaintiff's motion since under section 216(b) parties may be similarly situated, despite not occupying the same positions or performing the same job functions and in the same locations, provided that they are subject to a common unlawful policy or practice. *See Ruggles,* 591 F.Supp.2d at 161, 2008 WL 4866053, at *7; *Abrams v. Gen. Elec. Co.,* No. 95–CV–1734, 1996 WL 663889, at *2 (N.D.N.Y. Nov. 4, 1996) (Scullin, J.). For the proposed class members to be deemed similarly situated, however, there must be "demonstra[ble] similarity among the individual situations, ... some identifiable factual nexus which binds the named plaintiffs and potential class members together *as victims of a particular alleged discrimination." Heagney v. European Am. Bank,* 122 F.R.D. 125, 127 (E.D.N.Y.1988) (citing *Palmer v. Readers Digest Ass'n,* 42 Fair Empl.Prac.Cas. (BNA) 212, 213 (S.D.N.Y.1986)) (emphasis added and other emphasis omitted); *see also Realite,* 7 F.Supp.2d at 306. The similarly situated analysis, then, centers upon the features which make the particular policy or practice unlawful. *See Ruggles,* 591 F.Supp.2d at 158–59, 2008 WL 4866053, at *5 (citing cases).

Although the standard which governs plaintiff's application is lax, and their burden modest, a court must nonetheless take a measured approach when addressing a request for collective action certification, mindful of the potential burden associated with defending against an FLSA claim involving a broadly defined collective group of plaintiffs. *See Adair v. Wisconsin Bell, Inc.,* No. 08–C–280, 2008 WL 4224360, at *4 (E.D.Wis. Sept. 11, 2008). To focus on only one element of an FLSA claim, as the court did in *Frye,* gives rise to the potential for overreaching and would result in loss of the efficiencies envisioned by the drafters of the FLSA. For these reasons, I reject the existence of the break deduction policy practiced through Kronos, standing alone, as being sufficient as a common denominator to permit a collective action on behalf of all of defendants' hourly employees subject to that practice, since something more is required in order to establish that the putative class numbers were all subject to the same unlawful practice.

■ Addressing the specifics of the case, I note that all of the eleven plaintiffs who have given affirmations are former hourly workers stationed at the SJHHC. Each of those plaintiffs appears to have had direct patient care responsibilities while working there. Plaintiffs' complaint alleges that even though administrators at St. Joseph's are aware that employees are performing compensable work through many scheduled meal breaks, they are not paid for the work, going on to make the following allegation regarding to what that is attributable:

> St. Joseph's understands and requires that its employees do not sacrifice patient care in order to take their meal breaks and that they therefore perform work during their meal breaks. In fact, St. Joseph's expectations of its employees in that regard would be consistent with its employees' dedication to providing health care service, even if that means performing work during their meal breaks.

Complaint (Dkt. No. 1) ¶ 80. Similar representations are echoed in plaintiff's affirmations, all of which follow a strikingly similar pattern, alleging that "it was common" that plaintiffs and others would not receive the scheduled thirty minute uninterrupted meal period during their shifts, adding that "[t]he reason—as the Hospital knew and expected—was that it was of paramount importance that the employees take care of the patients' needs."[6] See, e.g., Colozzi Aff. (Dkt. No. 11–9) ¶ 5. From these statements I infer that plaintiffs maintain the automatic meal deduction policy, practiced through use of the Kronos system, in combination with the alleged short staffing and patient care demands at the hospital operated by the St. Joseph's Hospital Health Center, resulted in plaintiffs routinely working through or during scheduled meal breaks, without compensation, and with knowledge of administration at the hospital. See, e.g., Adair, 2008 WL 4224360, at *8 (indicating that plaintiffs asserted facts from which it could be inferred that their supervisors knew or should have known that they were regularly working "off the clock"); Mares v. Caesars Entm't, Inc., No. 4:06–cv–0060–JDT–WGH, 2007 WL 118877, at *4 (S.D.Ind. Jan. 10, 2007) (inferring from exhibits submitted by plaintiffs that thirty minute meal breaks went unpaid through early 2004); Boyd v. Jupiter Aluminum Corp., No. 2:05–CV–227PPSAPR, 2006 WL 1518987,

at *4 (N.D.Ind. May 31, 2006) (where plaintiffs sought conditional certification and indicated that both they, and through their observations co-workers, as well, were ordered to be at their workstations before the start of their shifts, court was willing to accept the inference that plaintiff's co-workers were showing up early for the same reasons as plaintiffs—because they were told to do so).

These same conditions obviously do not extend to non-patient care workers at the hospital including, for example, cafeteria workers, security staff, and clerical workers, and indeed there is nothing in the record now before the court to suggest that the same conditions prevailed with regard to those employees which would mandate their working through or during breaks, with awareness of defendants' administrators. Under these circumstances, I find that plaintiffs have failed to make even a modest showing that all hourly workers at SJHHC, regardless of title, are similarly situated.

The substantial similarity inquiry becomes even more engaging when considering that employees of the SJHHC are suing other employers alleging substantial similarity among their hourly employees.[7,8] Of the many reported decisions under section 216(b), only a relatively few have involved actions brought against multiple

---

6. The fact that affidavits submitted in support of plaintiffs' motion appear to be derived from templates, and are thus "exceptionally similar", does not in and of itself warrant denial of the certification motion. Ruggles, 591 F.Supp.2d at 160, 2008 WL 4866053, at *6; see also Roebuck, 239 F.Supp.2d at 239 (referring to affidavits submitted as being similar); Realite, 7 F.Supp.2d at 307 (noting the submission of affidavits setting forth identical points and positions).

7. Neither the language of section 216(b) nor the FLSA's definitions of employer and em-

ployee, which are not particularly enlightening, disclose whether the Act permits an employee of one employer to bring an FLSA claim against a second employer, and if so under what circumstances. See 29 U.S.C. §§ 203(d), (e)(1).

8. Since the filing of their motion plaintiffs have now refined their request, narrowing its focus to involve only hourly employees of defendants St. Joseph's Hospital Health Center and Auxiliary of St. Joseph's Hospital Health Center. See Dkt. No. 97.

employers. *See, e.g., Fasanelli v. Heartland Brewery, Inc.,* 516 F.Supp.2d 317 (S.D.N.Y.2007) (certifying collective action against four separate corporations and one individual based upon a finding that together, the defendants operated six restaurants in New York City as "the same restaurant enterprise"); *see also Iglesias–Mendoza v. La Belle Farm, Inc.,* 239 F.R.D. 363 (S.D.N.Y.2007) (permitting collective action against seven corporations and three individuals based upon concession by defendants that all could be considered as a single entity, and all of plaintiffs worked as duck feeders on defendants' farm, and further based on information revealing that all putative claim members were subject to the same wage, overtime and payroll practices alleged to violate the FLSA).

The record now before the court is wholly devoid of any evidence from which the court could conclude, even applying the modest threshold applicable at step one of the collective action certification process, that hourly workers at the Auxiliary of St. Joseph's Hospital Health Center are similarly situated to those at the SJHHC. No affidavits are given from employees at that facility, nor do the affirmations provided by the plaintiffs state that they have personal knowledge that health care workers of that entity are subject to similar short staffing and, by virtue of attending to patient care needs, the need regularly to work through or during scheduled meal breaks, without compensation. *Contrast Realite,* 7 F.Supp.2d at 309 (permitting granting collective action certification against defendants owning and operating fifteen separate restaurants based upon submission of affidavits where "at least one named plaintiff has worked at each of the 15 Ark Restaurants and is claiming to have personally been subject to FLSA violations at that restaurant"); *Barrus,* 465 F.Supp.2d at 224 (granting collective action certification based upon affidavits, including from former management level employees, found to be neither unsupported, speculative nor based on conjecture, instead revealing first hand knowledge that the use of a Kronos program was systematically manipulated in order to circumvent the FLSA).

With this as a base, I conclude that plaintiffs have failed to sustain their burden of demonstrating that all hourly workers employed by all of the defendants in this case are similarly situated. I do find, however, that certain of defendants' employees are similarly situated insofar as the allegedly unlawful practices are concerned. When presented with a situation such as this, the court retains the discretion to reformulate the proposed definition given by the plaintiffs of the potential opt-in class. *Ruggles,* 591 F.Supp.2d at 162–63, 2008 WL 4866053, at *8 (request for certification as a collective action involving all call center nurses employed by the defendants nationwide reduced to authorize a collective action only with regard to such employees who work as utilization review nurses, medical management nurses, and case management nurses). In this instance, I will certify the matter at this initial stage as a collective action involving, as putative plaintiffs, all past and present hourly employees of the SJHHC, including though not limited to registered nurses, licensed practical nurses, nurse practitioners, and certified nurses' assistants, having responsibility for patient care and treatment and who worked at the SJHHC at any time during the past three years.[9]

---

9. Observing that the FLSA statute of limitations, while two years for ordinary violations, expands to three in cases of willful violations, plaintiffs request that the potential group include all hourly employees working for the defendants during any portion of the past

## B. *Plaintiffs' Request for Discovery*

■ In order to effectuate the mailing of notices of the pendency of this suit as a collective action and to invite potential group members to elect to opt in, plaintiffs request that the court direct defendants to provide the "name, current or last known address, phone number, social security number, location of employment, dates of employment, dates of birth, and e-mail address" for each potential opt-in plaintiff. Plaintiffs' Memorandum (Dkt. No. 11–2) at p. 1. Defendants object to the suggestion that they be required to disclose personally identifiable information beyond that needed to effectuate the giving of notice.

Like most pretrial discovery, plaintiffs' request involves a matter which is entrusted to the court's sound discretion. *See Wills v. Amerada Hess Corp.,* 379 F.3d 32, 41 (2d Cir.2004) (recognizing the district court's "broad discretion to direct and manage the pre-trial discovery process"). It is certainly not controversial that in a case such as this, where preliminary certification has been granted, defendants should be required to provide names and addresses of potential opt-in plaintiffs; indeed, discovery of such information was specifically authorized by the Supreme Court in *Hoffmann–La Roche,* 493 U.S. at 170, 110 S.Ct. at 486. I agree, however, that given the present setting plaintiffs have no need for the additional, inherently private information sought, including e-mail addresses, telephone numbers, social security numbers, and dates of birth. *See Ruggles,* 591 F.Supp.2d at 163, 2008 WL 4866053, at *9. Accordingly, I will order defendants to produce, within thirty days, lists of all employees falling within the category described above, to include, with regard to each employee, the name, current or last known address, dates of employment, and position(s) held.

## C. *Notice*

Section 216(b) manifests a preference that when collective action certification is granted, a court-controlled notice be provided to potential putative plaintiffs, rather than permitting unregulated solicitation efforts to secure joinder by those individuals. *See Ruggles,* 591 F.Supp.2d at 163–64, 2008 WL 4866053, at *9–10. The court-supervised notice feature of section 216(b) helps to ensure that employees receive accurate and timely notice regarding the pendency of a collective action in order to allow them to make a reasoned decision regarding whether or not to participate. *Lynch,* 491 F.Supp.2d at 371 (citing *Hoffmann–La Roche,* 493 U.S. at 170, 110 S.Ct. at 486). At the initial certification stage, including when crafting an appropriate notice to be sent, "trial courts must take care to avoid even the appearance of judicial endorsement of the merits of the action." *Hoffmann–La Roche,* 493 U.S. at 174, 110 S.Ct. at 488.

Among their submissions, plaintiffs have included a proposed notice to be sent to putative opt-in plaintiffs, patterned after the Federal Judicial Center (FJC) sample notice for use in Rule 23 class actions. Defendants object to the contents of the proposed notice as well as plaintiffs' suggestion that the notice be published and posted, in addition to being sent by mail to potential opt-in plaintiffs, and further question their request for an unlimited, or

---

three years. Defendants oppose this request, noting that while willful violation is alleged the record is devoid of evidence from which willfulness could be established. Because defendants' position on this issue improperly invites the court to engage in a review of the merits of plaintiffs' claims, I will approve preliminary certification of the case as a collective action for employees utilizing the expanded, three year period. *See Roebuck,* 239 F.Supp.2d at 240; *Ohsann,* 2008 WL 2468559, at *3.

at the very least a one hundred twenty day, period for opting in.

I agree that there are certain difficulties associated with plaintiffs' proposed notice. My preference, however, is that in the first instance the parties should be given an opportunity to negotiate the content of a notice which would be acceptable to the court and consistent with the mandates of section 216(b). If the parties are unable to reach agreement, then the court stands ready to draft its own notice, guided by the parties' countering proposals.

In terms of the manner of communication, the court believes that in the first instance notices should be sent to all potential opt-in plaintiffs by first class mail. I further find that posting of the notice on job site bulletin boards is also prudent, but that it is not necessary to order the other means of distribution proposed by the plaintiffs, and that a sixty day opt-in deadline is appropriate.

## IV. SUMMARY AND CONCLUSION

While the record now before the court, including the affirmations of the named plaintiffs in this case, are lacking in the specificity noted in many other reported decisions, they do disclose a potential, alleged FSLA violation at the SJHHC resulting from the use of the Kronos system to make automatic meal break deductions for hourly workers, coupled with the fact that employees at those facilities directly engaged in patient care are required on occasion to work through or during those breaks, without compensation, due to the patient care demands associated with their positions. I will therefore approve preliminary certification of this matter as a collective action, though with a definition of potential opt-in employees significantly reduced in scope from that initially proposed by the plaintiffs, and will provide the plaintiffs leave, perhaps after engaging in fur-

ther discovery, to reapply for additional collective action certification.

I will also grant, in part, plaintiffs' request for discovery from the defendants of the identities of potential opt-in plaintiffs, including names and last known addresses, but reject plaintiff's additional request for further, inherently private, personal identity information with regard to those current and former employees. Turning to the contents of the notice to be given to potential group members, I am confident that the parties can agree upon the contents of a notice to be approved by the court and sent to potential opt-in plaintiffs.

Based upon the foregoing it is hereby

ORDERED, as follows:

1) Plaintiffs' request for preliminary certification of this matter as a collective action (Dkt. No. 11) is GRANTED with respect to the following putative plaintiff class:

> All present and former hourly employees of the St. Joseph's Hospital Health Center, including but not limited to registered nurses, licensed practical nurses, nurse practitioners, and certified nurses' assistants, with direct patient care responsibilities who have been subject to automatic meal break deductions through use of the Kronos system, and who have or may have worked through or during unpaid meal breaks without compensation at any time during the past three years.

2) Defendants are directed, within thirty (30) days from the date of this order, to provide to plaintiffs' counsel a list of all employees falling into the aforementioned category, including each employee's name, current or last known address, dates of employment, and position(s) held.

3) The parties are directed to confer with an eye toward jointly presenting to the court a notice to be sent to potential